MORALES v AUTO-OWNERS INSURANCE COMPANY
(AFTER REMAND)

Docket No. 122601. Decided December 30, 2003. On application by the plaintiff for leave to appeal, the Supreme Court, in lieu of granting leave, reversed in part the judgment of the Court of Appeals and remanded the case to the circuit court for further proceedings.

Alice J. Morales, the guardian and conservator for Antonio Morales, brought an action in the Missaukee Circuit Court against Auto-Owners Insurance Company after the defendant denied Mr. Morales's claim for no-fault benefits under an automobile insurance policy issued to him by the defendant. The circuit court, Charles D. Corwin, J., granted summary disposition for the defendant. The Court of Appeals, SAWYER and R. M. PAJTAS, JJ. (WHITE, P.J., dissenting), affirmed in an unpublished opinion per curiam (Docket No. 178479). The Supreme Court reversed and remanded the case for trial. 458 Mich 288 (1998). On remand, a jury returned a verdict and awarded damages for the plaintiff, and the circuit court awarded full prejudgment interest from the date of filing of the complaint, including the four-year period while the case was on appeal. The Court of Appeals, FITZGERALD, P.J., and HOLBROOK, JR., and CAVANAGH, JJ., in an unpublished opinion per curiam, reversed and remanded for a recalculation of prejudgment interest, relying on *Dedes v Asch*, 233 Mich App 329 (1998), for its holding that prejudgment interest does not continue to accrue during the appellate process (Docket No. 233826). The plaintiff sought leave to appeal.

In a unanimous opinion per curiam, the Supreme Court *held*:

MCL 600.6013 states that prejudgment interest is calculated from the date of filing the complaint and makes no exception for periods of prejudgment appellate delay. Plaintiff is entitled to an award of prejudgment interest that includes the four-year period during which this case has been on appeal.

Reversed in part and remanded to the circuit court for recalculation of prejudgment interest.

INTEREST — PREJUDGMENT INTEREST — APPELLATE DELAY.

Prejudgment interest is calculated from the date of filing the complaint and makes no exception for periods of prejudgment appellate delay (MCL 600.6013).

*Miller, Shpiece & Tischler, P.C.* (by *Wayne J. Miller*), for the plaintiff.

*Zimmerman, Kuhn, Darling, Boyd, Taylor and Quandt, PLC* (by *Kelly M. Hagan*), for the intervening plaintiff.

*Dykema Gossett PLLC* (by *Lori M. Silsbury*) for the defendant.

Amici Curiae:

*Joseph A. Fink, Jeffery V. Stuckey*, and *Susan G. Schwochau* for Amerisure Insurance Company and Amerisure Mutual Insurance Company.

*Warner Norcross & Judd LLP* (by *Jeffrey O. Birkhold, John J. Bursch, Janet Ramsey*, and *Sarah M. Riley*) for Wrench LLC, Joseph Shields, and Thomas Rinks.

*Price, Heneveld, Cooper, DeWitt & Litton* (by *Randall G. Litton*) for Taco Bell Corp.

*John P. Jacobs, P.C.* (by *John P. Jacobs, Norton T. Gappy*, and *Lincoln G. Herweyer*), for Michigan Defense Trial Counsel, Inc.

AFTER REMAND

PER CURIAM. At issue in this case is whether prejudgment interest awarded under MCL 600.6013 accrues during appellate proceedings. On the authority of *Dedes v Asch*,[1] the Court of Appeals held that it

---

[1] 233 Mich App 329, 340; 590 NW2d 605 (1998).

does not.[2] We disagree because the language of MCL 600.6013 unambiguously states that prejudgment interest is to be calculated from the date the complaint is filed. It contains no exception for periods of appellate delay. Accordingly, we overrule the 1998 Court of Appeals decision in *Dedes*. We also reverse in part the judgment of the Court of Appeals in this case and remand it to the trial court for recalculation of the prejudgment interest.

### I. BACKGROUND

Antonio Morales was left substantially disabled after an automobile accident in 1991. He had purchased no-fault insurance coverage from defendant Auto-Owners Insurance Company, but the company denied his claim on the ground that the policy had expired six days before the accident. Mr. Morales's conservator, plaintiff Alice Jo Morales, filed suit against defendant. The trial court granted defendant's motion for summary disposition, and the Court of Appeals affirmed. This Court granted leave to appeal, reversed, and remanded the case for trial. 458 Mich 288; 582 NW2d 776 (1998).

Thus, after about four years of appellate proceedings, this case was remanded to the Missaukee Circuit Court for trial. The jury returned a verdict for Ms. Morales, and the trial court awarded prejudgment interest to her under MCL 600.6013. Defendant argued that prejudgment interest should not accrue during the four-year period while the case was on appeal, because that delay was not its fault. The trial court

---

[2] Unpublished opinion per curiam, issued October 4, 2002 (Docket No. 233826).

rejected this argument and awarded full interest on the judgment.

The Court of Appeals reversed. Relying on *Dedes*, it held that "[p]rejudgment interest does not continue to accrue during the appellate process." It remanded the case to the trial court for a recalculation of prejudgment interest. Ms. Morales now seeks leave to appeal to this Court.[3]

### II. STANDARD OF REVIEW

Statutory interpretation is a question of law that this Court reviews de novo. *Adams Outdoor Advertising, Inc v City of Holland*, 463 Mich 675, 681; 625 NW2d 377 (2001). The cardinal principle of statutory construction is that courts must give effect to legislative intent. *Dressel v Ameribank*, 468 Mich 557, 562; 664 NW2d 151 (2003). If the Legislature's intent is clearly expressed, no further construction is permitted. *Helder v Sruba*, 462 Mich 92, 99; 611 NW2d 309 (2000). Under such circumstances, a court is prohibited from imposing a "contrary judicial gloss" on the statute. *In re Certified Question (Kenneth Henes Special Projects Procurement v Continental Biomass Industries, Inc)*, 468 Mich 109, 119; 659 NW2d 597 (2003).

### III. ANALYSIS

MCL 600.6013[4] states:

---

[3] On August 1, 2003, we granted two motions for leave to file briefs amicus curiae and granted the motion to intervene filed by James W. Boyd, a Chapter 7 Bankruptcy Trustee. We now grant Taco Bell Corporation's and the Michigan Defense Trial Counsel's motions for leave to file briefs amicus curiae.

[4] This statute was amended after the trial court calculated the award of prejudgment interest. The most recent amendments apply to this case.

> (1) Interest is allowed on a money judgment recovered in a civil action . . . .
>
> *     *     *
>
> (6) For a complaint filed on or after January 1, 1987, but before July 1, 2002, if the civil action has not resulted in a final, nonappealable judgment as of July 1, 2002, and if a judgment is or has been rendered on a written instrument that does not evidence indebtedness with a specified interest rate, interest is calculated as provided in subsection (8).

Subsection 8 confirms that interest accrues "from the date of filing the complaint" and that it "is calculated on the entire amount of the money judgment, including attorney fees and other costs." MCL 600.6013(8).

In *Dedes*, the Court of Appeals held that prejudgment interest awarded under MCL 600.6013 may be disallowed for periods of delay that are neither the fault of, nor caused by, the judgment debtor. 233 Mich App 340. The *Dedes* Court concluded that prejudgment appellate proceedings fell within this category, and it reversed the trial court's grant of prejudgment interest for the period that the case was on appeal. It explained:

> To allow interest to continue to accrue during an appellate process would hinder parties from asserting new and innovative arguments in the trial court for fear that interest will continue to accrue on a claim that may be reversed during the appeal process. *Id.*

Relying on *Dedes*, the Court of Appeals held here that defendant was not responsible for prejudgment interest during the four years that this case was on appeal.

The *Dedes* decision is wholly inconsistent with MCL 600.6013, which states that prejudgment interest is calculated "from the date of filing the complaint . . . ." MCL 600.6013(8). The statute makes no excep-

tion for periods of prejudgment appellate delay. In the face of the Legislature's clearly expressed intent, this Court will not read such an exception into the statute. *Dressel*, 468 Mich 562; *In re Certified Question (Henes v Continental Biomass)*, 468 Mich 119. Under MCL 600.6013, Ms. Morales is entitled to an award of prejudgment interest that includes the four-year period during which this case was on appeal.[5]

### IV. CONCLUSION

Accordingly, we overrule the 1998 Court of Appeals decision in *Dedes v Asch*. We reverse part II of the judgment of the Court of Appeals concerning prejudgment interest in this case and remand the case to the circuit court for recalculation of the prejudgment interest. MCR 7.302(G)(1). We otherwise deny plaintiff's application for leave to appeal and defendant's application to cross-appeal because we are not persuaded that this Court should review the other questions presented.

CORRIGAN, C.J., and CAVANAGH, WEAVER, KELLY, TAYLOR, YOUNG, and MARKMAN, JJ., concurred.

---

[5] As a general rule, prejudgment interest runs from the date the complaint is filed. Here, the judgment includes an award of no-fault benefits that were not incurred until *after* the complaint was filed. In the trial court, Ms. Morales agreed that prejudgment interest on those benefits would run from the first date that the benefits were unpaid, not from when the complaint was filed. We do not intend our holding in this case to disturb the parties' stipulation.